UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re Stephen and Catherine Andreano                    Case No. 09-52781
     Debtor                                      Reporting Period: March 1 - 31, 2011

Social Security #          **3434**
(last 4 digits only)

## MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | yes | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | yes | |
| Copies of bank statements | | yes | |
| Disbursement Journal | MOR-2 (INDV) | yes | |
| Balance Sheet | MOR-3 (INDV) | yes | |
| Copies of tax returns filed during reporting period | | no | |
| Summary of Unpaid Post-petition Debts | MOR-4 (INDV) | yes | |
| Status of Secured Notes, Leases, Installment Payments | MOR-5 (INDV) | yes | |
| Debtor Questionnaire | MOR-6 (INDV) | yes | |

I declare under penalty of perjury ( 28 U.S.C. Section 1746), that the documents attached to this report are true and correct to the best of my knowledge and belief.

Signature of Debtor _____    Date 4/18/2011

Signature of Joint Debtor _____    Date 4/18/2011

**In re** Stephen and Catherine Andreano
    **Debtor**

**Case No.** 09-52781

**Reporting Period:** March 1-31, 2011

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

(This Form must be submitted for each bank account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month** | 25,655.80 | 27,724.84 |
| **RECEIPTS** | | |
| Wages (Net) | 13,122.01 | 354,171.80 |
| Interest and Dividend Income | 0.00 | 0.00 |
| Alimony and Child Support | 0.00 | 0.00 |
| Social Security and Pension Income | 0.00 | 0.00 |
| Sale of Assets | 0.00 | 0.00 |
| Other Income *(attach schedule)* | 2,029.83 | 25,334.15 |
| **Total Receipts** | 15,151.84 | 379,505.95 |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS** | | |
| Mortgage Payment(s) | 6,724.09 | 126,576.29 |
| Rental Payment(s) | 0.00 | 0.00 |
| Other Secured Note Payments | 0.00 | 0.00 |
| Utilities | 424.40 | 13,538.94 |
| Insurance | 625.34 | 15,215.15 |
| Auto Expense | 401.68 | 21,792.92 |
| Lease Payments | 291.79 | 5,544.01 |
| IRA Contributions | 0.00 | 0.00 |
| Repairs and Maintenance | 1,812.53 | 18,665.73 |
| Medical Expenses | 574.83 | 6,927.12 |
| Food, Clothing, Hygiene | 1,830.25 | 56,431.45 |
| Charitable Contributions | 727.00 | 7,805.03 |
| Alimony and Child Support Payments | 0.00 | 0.00 |
| Taxes - Real Estate | 1,104.90 | 9,551.03 |
| Taxes - Personal Property | 0.00 | 1,779.00 |
| Taxes - Other *(attach schedule)* | 0.00 | 0.00 |
| Travel and Entertainment | 1,575.10 | 15,239.16 |
| Gifts | 6.44 | 7,151.93 |
| Other *(attach schedule)* | 2,055.14 | 63,456.33 |
| **Total Ordinary Disbursements** | 18,153.49 | 369,674.09 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 0.00 | 10,071.95 |
| U.S. Trustee Fees | 0.00 | 3,900.00 |
| Other Reorganization Expenses *(attach schedule)* | 97.27 | 1,027.87 |
| **Total Reorganization Items** | 97.27 | 14,999.82 |
| **Total Disbursements** *(Ordinary + Reorganization)* | 18,250.76 | 384,673.91 |
| **Net Cash Flow** *(Total Receipts - Total Disbursements)* | -3,098.92 | -5,167.96 |
| **Cash - End of Month** *(Must equal reconciled bank statement)* | 22,556.88 | 22,556.88 |

In re Stephen and Catherine Andreano      Case No. 09-52781
       Debtor        Reporting Period: March 1-31, 2011

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
(continuation sheet)

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| Other Income | | |
| Total from Aug - Nov | | 2,907.18 |
| Reimbursements | 0.00 | 996.20 |
| Reimbursement: Snow Removal | 0.00 | 1,388.70 |
| Rental Income | 2,028.00 | 19,996.00 |
| MetLife | | 7.40 |
| Interest on Savings Acct | 1.83 | 38.67 |
| | | |
| Other Taxes | | |
| None | | |
| | | |
| | | |
| | | |
| Other Ordinary Disbursements | | |
| Telephone | 402.68 | 9,120.70 |
| Business Expense | 1,046.73 | 17,531.53 |
| Education Loan Repayment | 150.00 | 3,000.00 |
| Parking | | 653.00 |
| Telephone - Vonage (cancelled) | | 54.97 |
| 2009 UNR payment/education expenses | | 24,776.54 |
| Wells Fargo Bank Fees | | 25.00 |
| Bank of the West - Bank Fees | | 279.69 |
| Homeowners Dues | | 3,448.16 |
| Traffic School | | 142.49 |
| Membership/Subscriptions | 40.00 | 315.52 |
| Stolen Bank Card | | 41.77 |
| Security | 18.00 | 358.35 |
| Wedding Expenses | 397.73 | 2,954.66 |
| Family Funeral Expenses | | 753.95 |
| Other Reorganization Expenses | | |
| Printing and Copies of documents | | 356.03 |
| Postage | 97.27 | 671.84 |
| | | |
| | | |
| | | |
| | | |

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | None |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | None |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 18,637.31 |

In re: Stephen and Catherine Andreano
Debtor

Case #09-52781
March 1-31, 2011

Bal 2/28
    819.41 Checking
  4670.95 Tahoe
20097.33 Savings
       WF
     68.11 WF Savings

25655.80 Total

Bal 3/31
  2875.12 Checking
  6518.14 Tahoe
13095.50 Savings
       WF
     68.12 WF Savings

22556.88 Total

Bank statement reconciliation is 3/23/11
The total is from Quicken records

In re: Stephen and Catherine Andreano          Case #09-52781
Debtor                                          March 1-31, 2011

In re Stephen and Catherine Andreano

Debtor

Case No. 09-52781

Reporting Period: March 1 - 31, 2011

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating | Tahoe Acct | Savings | Wells Fargo |
|---|---|---|---|---|
| | #022-083154 | #022-092684 | #022-083154 | #9452561419 |
| **BALANCE PER BOOKS** | 2,807.10 | 6,518.14 | 13,095.50 | 68.12 |
| | | | | |
| **BANK BALANCE** | 10,474.53 | 6,518.14 | 13,095.50 | 68.12 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | 11,225.64 | 0.00 | 0.00 | 0.00 |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)*: | 18,893.07 | 0.00 | 0.00 | 0.00 |
| OTHER *(ATTACH EXPLANATION)* | | | 0.00 | 0.00 |
| | | | | |
| **ADJUSTED BANK BALANCE \*** | 2,807.10 | 6,518.14 | 13,095.50 | 68.12 |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| See attachment #1 | 3/31/2011 | 11225.64 | | |
| | | | | |
| | | | | |
| | | | | . |

| CHECKS OUTSTANDING | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|
| | see attachment #1 | 18,893.07 | see attachment #2 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

\* see attachment #1 - Checking account #022-083154
\* see attachment #2 - Tahoe account #022-092684
\* see attachment #3 - Savings account #022-083154

**OTHER**

re Stephen and Catherine Andreano
Debtor

Case No. 09-52781
Reporting Period: March 1 - 31, 2011

## Outstanding Checks and Deposits

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | see attachment #1 | | Gen. Checking |
| 9/8/2009 | Bank of West Checking | | 3711 Fabric Care | | cleaners | | -43.80 |
| 9/14/2009 | Bank of West Checking | | 3718 J. Crew | | clothing | | -67.31 |
| 11/6/2009 | Bank of West Checking | | 3758 American Eagle - Sarah | | clothing | | -50.00 |
| 4/16/2010 | Bank of West Checking | ATM | Vet | | pet | | -190.82 |
| 5/17/2010 | Bank of West Checking | ATM | At&T | | TELEPHONE:Reno | | -116.65 |
| 6/21/2010 | Bank of West Checking | ATM | Costco | | food | | -49.88 |
| 6/25/2010 | Bank of West Checking | ATM | Costco | | food | | -287.18 |
| 10/9/2010 | Bank of West Checking | payment | LOGMEIN | | BUSINESS | | -129.00 |
| 10/9/2010 | Bank of West Checking | | 3977 Walmart | | food | | -59.66 |
| 10/9/2010 | Bank of West Checking | | 3978 Raleys | | food | | -30.99 |
| 10/21/2010 | Bank of West Checking | | 3998 Raley's | | food | | -54.86 |
| 12/9/2010 | Bank of West Checking | payment | LOGMEIN | | BUSINESS | | -129.00 |
| 12/25/2010 | Bank of West Checking | ATM | Hartland | | bank charges | | -56.95 |
| 1/9/2011 | Bank of West Checking | payment | LOGMEIN | | BUSINESS | | -129.00 |
| 3/9/2011 | Bank of West Checking | | LOGMEIN | | BUSINESS | | -129.00 |
| 3/14/2011 | Bank of West Checking | | 4098 Downey/US Bank | | Mortgage Payment:Reno | | -3,138.73 |
| 3/14/2011 | Bank of West Checking | | 4100 Grace Church | | DONATION | | -100.00 |
| 3/14/2011 | Bank of West Checking | | 4114 WASHINGTON MUTUAL | YWAM - Vonich | PROPERTY lOAN | | -3,585.36 |
| 3/22/2011 | Bank of West Checking | ATM | Shell | mar | Auto:gasoline | | -52.01 |
| 3/22/2011 | Bank of West Checking | ATM | Mikonos Grill | | Dining Out | | -29.22 |
| 3/22/2011 | Bank of West Checking | ATM | Walmart | | household | | -16.72 |
| 3/24/2011 | Bank of West Checking | | 4116 NV Energy | | UTILITY:Reno | | -272.88 |
| 3/24/2011 | Bank of West Checking | | 4117 Discovery Fellowship | | DONATION | | -250.00 |
| 3/24/2011 | Bank of West Checking | ATM | Mill End Fabrics | | DONATION | | -43.09 |
| 3/24/2011 | Bank of West Checking | ATM | MICHAEL | | WEDDING | | -36.57 |
| 3/24/2011 | Bank of West Checking | ATM | MICHAEL | | WEDDING | | -19.90 |
| 3/25/2011 | Bank of West Checking | ATM | Federal Express | | postage | | -31.36 |
| 3/25/2011 | Bank of West Checking | ATM | NV Center For Dermatology | | MEDICAL | | -17.17 |
| 3/25/2011 | Bank of West Checking | ATM | Walmart | | household | | -10.77 |
| 3/25/2011 | Bank of West Checking | ATM | WALMART | | household | | -4.98 |
| 3/25/2011 | Bank of West Checking | ATM | Aaa | | INSURANCE:life | | -114.84 |
| 3/26/2011 | Bank of West Checking | ATM | Costco | | food | | -312.11 |
| 3/26/2011 | Bank of West Checking | ATM | NETWEBSALE | | ENTERTAINMENT | | -48.86 |
| 3/26/2011 | Bank of West Checking | ATM | WALMART | | household | | -42.15 |
| 3/28/2011 | Bank of West Checking | ATM | Federal Express | | postage | | -26.64 |

In re Stephen and Catherine Andreano
Debtor

Case No. 09-52781
Reporting Period: March 1 - 31, 2011

## Outstanding Checks and Deposits

see attachment #1                Gen. Checking

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 3/28/2011 | Bank of West Checking | ATM | StarbUCKS | | Dining Out | | -22.36 |
| 3/28/2011 | Bank of West Checking | ATM | Office Depot | | BUSINESS | | -19.38 |
| 3/28/2011 | Bank of West Checking | payment | Lifelock | | security | | -18.00 |
| 3/28/2011 | Bank of West Checking | ATM | Cvs | | MEDICAL | | -2.15 |
| 3/29/2011 | Bank of West Checking | ATM | Anytime Fitness | | health | | -33.00 |
| 3/29/2011 | Bank of West Checking | ATM | Michaels | | GIFT | | -6.44 |
| 3/29/2011 | Bank of West Checking | ATM | Usps | | postage | | -1.05 |
| 3/30/2011 | Bank of West Checking | ATM | Raley's | | food | | -59.92 |
| 3/30/2011 | Bank of West Checking | ATM | Jazz Salon | | hair | | -58.00 |
| 3/30/2011 | Bank of West Checking | ATM | Shell | | Auto:gasoline | | -54.48 |
| 3/31/2011 | Bank of West Checking | ATM | THE HOME DEPOT | | YARD | | -144.69 |
| 3/31/2011 | Bank of West Checking | ATM | Smart & Final | | food | | -73.90 |
| 4/1/2011 | Bank of West Checking | ATM | Fabric Care | | BUSINESS:cleaners | | -35.75 |
| 4/1/2011 | Bank of West Checking | 4115 | S   Bank Of America | | Auto:gasoline | | -150.00 |
| 4/1/2011 | Bank of West Checking | 4115 | S   Bank Of America | | clothing | | -100.00 |
| 4/1/2011 | Bank of West Checking | 4115 | S   Bank Of America | | food | | -250.00 |
| 4/1/2011 | Bank of West Checking | | 4118  JOHN ANDREANO | | EDUCATION:books | | -545.00 |
| 4/1/2011 | Bank of West Checking | | 4119  Universal Explorer | | BUSINESS | | -110.29 |
| 4/1/2011 | Bank of West Checking | | 4120  Kiove | | DONATION | | -50.00 |
| 4/1/2011 | Bank of West Checking | | 4121  Christ Community Church | | DONATION | | -100.00 |
| 4/1/2011 | Bank of West Checking | | 4122  Nevada Center For Dermatology | ZACH | MEDICAL | | -67.95 |
| 4/1/2011 | Bank of West Checking | 4123 | S   Wells Fargo - John | | MEDICAL | | -200.00 |
| 4/1/2011 | Bank of West Checking | 4123 | S   Wells Fargo - John | | Auto:gasoline | | -200.00 |
| 4/1/2011 | Bank of West Checking | 4123 | S   Wells Fargo - John | | food | | -100.00 |
| 4/1/2011 | Bank of West Checking | | 4124  Void | | household:cleaning | | 0.00 |
| 4/1/2011 | Bank of West Checking | | 4125  Dr. Corbin | | VOID | | -134.94 |
| 4/1/2011 | Bank of West Checking | ATM | COSTCO | | MEDICAL | | -369.23 |
| 4/1/2011 | Bank of West Checking | ATM | THE HOME DEPOT | | food | | -60.72 |
| 4/1/2011 | Bank of West Checking | ATM | Franklin Prosperity | | YARD | | -49.00 |
| 4/1/2011 | Bank of West Checking | ATM | Smart & Final | | unknown | | -37.68 |
| 4/1/2011 | Bank of West Checking | ATM | Webrestuarant | | food | | -23.92 |
| 4/1/2011 | Bank of West Checking | ATM | WALMART | | WEDDING | | -215.92 |
| 4/4/2011 | Bank of West Checking | ATM | Hemclear | | household | | -122.75 |
| 4/4/2011 | Bank of West Checking | ATM | Apple Store | | MEDICAL | | -91.00 |
| 4/4/2011 | Bank of West Checking | ATM | Shell | | BUSINESS | | -85.00 |
| | | | | | Auto:gasoline | | |

re Stephen and Catherine Andreano
Debtor

Case No. 09-52781
Reporting Period: March 1 - 31, 2011

## Outstanding Checks and Deposits

| Date | Account | Num | Description | Memo | Category | Clr | Gen. Checking Amount |
|---|---|---|---|---|---|---|---|
| | | | | | see attachment #1 | | |
| 4/4/2011 | Bank of West Checking | ATM | Sierra Nevada Spas | | Spa | | -83.95 |
| 4/4/2011 | Bank of West Checking | ATM | Charter | | UTILITY | | -36.56 |
| 4/4/2011 | Bank of West Checking | ATM | Amazon | | EDUCATION:books | | -29.93 |
| 4/4/2011 | Bank of West Checking | ATM | Target | | household | | -26.89 |
| 4/4/2011 | Bank of West Checking | ATM | Amazon | | EDUCATION:books | | -21.47 |
| 4/4/2011 | Bank of West Checking | ATM | Amazon | | EDUCATION:books | | -13.48 |
| 4/4/2011 | Bank of West Checking | ATM | Smith's | | food | | -10.98 |
| 4/4/2011 | Bank of West Checking | ATM | Raley's | | food | | -10.32 |
| 4/5/2011 | Bank of West Checking | 4126 | Danny Couste | | house repair | | -2,000.00 |
| 4/5/2011 | Bank of West Checking | ATM | Club Chandon | | Wine | | -96.78 |
| 4/5/2011 | Bank of West Checking | ATM | Smiths | | food | | -70.59 |
| 4/5/2011 | Bank of West Checking | ATM | Smiths | | food | | -39.39 |
| 4/5/2011 | Bank of West Checking | ATM | Smiths | | food | | -3.38 |
| 4/6/2011 | Bank of West Checking | ATM | Walmart | | household | | -62.09 |
| 4/6/2011 | Bank of West Checking | ATM | THE HOME DEPOT | | Repairs | | -47.08 |
| 4/6/2011 | Bank of West Checking | ATM | Clearwater Creek | | GIFT | | -67.00 |
| 4/6/2011 | Bank of West Checking | ATM | Clearwater Creek | | GIFT | | -55.92 |
| 4/6/2011 | Bank of West Checking | ATM | William Sonoma | | household | | -29.03 |
| 4/7/2011 | Bank of West Checking | ATM | Smith's | | food | | -28.82 |
| 4/7/2011 | Bank of West Checking | aqtm | Crate & Barrel | gift | WEDDING | | -327.70 |
| 4/7/2011 | Bank of West Checking | aqtm | Banana Republic | | WEDDING | | -223.42 |
| 4/8/2011 | Bank of West Checking | ATM | Sierra Sewing | sewing machine | Repairs | | -99.00 |
| 4/8/2011 | Bank of West Checking | ATM | Blue Garter | VEIL | WEDDING | | -95.88 |
| 4/8/2011 | Bank of West Checking | ATM | SAFEWAY | | food | | -64.63 |
| 4/8/2011 | Bank of West Checking | ATM | CREME | ATM | Dining Out | | -11.83 |
| 4/8/2011 | Bank of West Checking | ATM | Fabric Care | | BUSINESS:cleaners | | -6.60 |
| 4/8/2011 | Bank of West Checking | ATM | Apple Store | ipad | EQUIPMENT | | -905.25 |
| 4/8/2011 | Bank of West Checking | ATM | NV WILDLIFE LICENSE | | ENTERTAINMENT | | -35.00 |
| 4/8/2011 | Bank of West Checking | ATM | SAFEWAY | | food | | -177.22 |
| 4/9/2011 | Bank of West Checking | payment | LOGMEIN | | BUSINESS | | -129.00 |
| 4/11/2011 | Bank of West Checking | ATM | Mikonos Grill | ATM | Dining Out | | -87.50 |
| 4/11/2011 | Bank of West Checking | ATM | Shell | | Auto:gasoline | | -36.19 |
| 4/11/2011 | Bank of West Checking | ATM | Lucky's | | food | | -10.89 |
| 4/11/2011 | Bank of West Checking | ATM | BJ's | | Dining Out | | -22.24 |
| 4/11/2011 | Bank of West Checking | ATM | Frank Family Vineyards | | Wine | | -140.29 |

In re Stephen and Catherine Andreano
Debtor

Case No. 09-52781
Reporting Period: March 1 - 31, 2011

## Outstanding Checks and Deposits

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | see attachment #1 | Gen. Checking | |
| 4/11/2011 | Bank of West Checking | ATM | StarbUCKS | | Dining Out | | -4.58 |
| 4/11/2011 | Bank of West Checking | ATM | Coldwate Creek | | clothing | | -64.59 |
| 4/11/2011 | Bank of West Checking | ATM | APPLEBEES | | Dining Out | | -33.74 |
| 4/11/2011 | Bank of West Checking | ATM | Paisans Deli | | Dining Out | | -16.91 |
| 4/11/2011 | Bank of West Checking | ATM | Fabric Care | | BUSINESS:cleaners | | -10.40 |
| 4/11/2011 | Bank of West Checking | ATM | Raleys | | food | | -9.67 |
| 4/11/2011 | Bank of West Checking | ATM | In-n-out | atm | Dining Out | | -7.20 |
| 4/11/2011 | Bank of West Checking | ATM | San Jose Airport | | BUSINESS | | -2.00 |
| 4/12/2011 | Bank of West Checking | ATM | Jiffy Lube | jeep | Auto:Auto Maint. | | -180.67 |
| 4/12/2011 | Bank of West Checking | ATM | Shell | | Auto:gasoline | | -75.00 |
| 4/12/2011 | Bank of West Checking | ATM | Chevron | | Auto:gasoline | | -52.06 |
| 4/12/2011 | Bank of West Checking | ATM | BJs | | Dining Out | | -27.24 |
| 4/12/2011 | Bank of West Checking | ATM | Lucky | | food | | -21.84 |
| 4/12/2011 | Bank of West Checking | ATM | Lucky | | food | | -10.89 |
| | | | | | **Total Uncleared Disbursement** | **-18,893.07** | |
| 4/1/2011 | Bank of West Checking | DEP | Discovery Fellowship | | DONATION | | -250.00 |
| 4/11/2011 | Bank of West Checking | DEP | Apple Store | ipad | EQUIPMENT | | 79.00 |
| 4/11/2011 | Bank of West Checking | DEP | Apple Store | ipad | EQUIPMENT | | 12.00 |
| 4/1/2011 | Bank of West Checking | DEP | Discovery Fellowship | | food | | 91.63 |
| 4/13/2011 | Bank of West Checking | DEP S | Dorothy Andreano | bathroom | house repair | | 2,498.00 |
| 4/13/2011 | Bank of West Checking | DEP S | Dorothy Andreano | granny - trip | Travel | | 400.00 |
| 3/29/2011 | Bank of West Checking | DEP S | Eleanor Belletti | aunt eleanor | Travel | | 800.00 |
| 4/1/2011 | Bank of West Checking | DEP | Cisco | | W2 Income | | 5,475.53 |
| 3/30/2011 | Bank of West Checking | DEP | Multnomah | | W2 Income | | 2,119.48 |
| | | | | | **Total Deposits** | **11,225.64** | |

In re Stephen and Catherine Andreano
Debtor

Case No. 09-52781
Reporting Period: March 1-31, 2011

**Outstanding Checks and Deposits**

see attachment #2

Tahoe Acct

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
|      |         |     |             |      |          |     |        |

## DISBURSEMENT JOURNAL

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | see attachment #4 | | |
| 3/3/2011 | Bank of the West - Tahoe | 772 | Suddenlink | | DONATION | R | -57.90 |
| 3/3/2011 | Bank of the West - Tahoe | 773 | At&t | | TELEPHONE:tahoe | R | -55.47 |
| 3/3/2011 | Bank of the West - Tahoe | 774 | At&t | internet | TELEPHONE:tahoe | R | -67.94 |
| | | | | | **Total Checks** | | **-181.31** |
| 3/6/2011 | Bank of West Checking | 4096 | Discover Fellowship | | DONATION | R | -250.00 |
| 3/6/2011 | Bank of West Checking | 4097 | Ferguson | | house repair:reno | R | -821.51 |
| 3/14/2011 | Bank of West Checking | 4098 | Downey/US Bank | mar | Mortgage Payment:Reno | | -3,138.73 |
| 3/14/2011 | Bank of West Checking | 4099 | Washoe County Treasurer | 4th qtr 2011 | PROPERTY TAX:Reno | R | -1,104.90 |
| 3/14/2011 | Bank of West Checking | 4100 | Grace Church | YWAM - Vonich | DONATION | | -100.00 |
| 3/11/2011 | Bank of West Checking | 4104 | Grace Church | | DONATION | R | -77.00 |
| 3/11/2011 | Bank of West Checking | 4105 | Klove | | DONATION | R | -50.00 |
| 3/11/2011 | Bank of West Checking | 4106 | Dr. Corbin | | MEDICAL | R | -64.53 |
| 3/11/2011 | Bank of West Checking | 4107 | Washoe County Treasurer | | UTILITY:Reno | R | -57.06 |
| 3/3/2011 | Bank of West Checking | 4109 | Universal Explorer | | BUSINESS | R | -110.29 |
| 3/14/2011 | Bank of West Checking | 4110 | Dish NETWORK | 0 | household | R | -129.62 |
| 3/14/2011 | Bank of West Checking | 4111 | AT&T | | TELEPHONE:Reno | R | -135.68 |
| 3/14/2011 | Bank of West Checking | 4112 | AT&T | | TELEPHONE:Reno | R | -115.48 |
| 3/14/2011 | Bank of West Checking | 4113 | Sam Club | | Membership | R | -40.00 |
| 3/14/2011 | Bank of West Checking | 4114 | WASHINGTON MUTUAL | | PROPERTY lOAN | R | -3,585.36 |
| 3/24/2011 | Bank of West Checking | 4116 | NV Energy | | UTILITY:Reno | | -272.88 |
| 3/24/2011 | Bank of West Checking | 4117 | Discovery Fellowship | | DONATION | | -250.00 |
| 3/3/2011 | Bank of West Checking | S | Wells Fargo - John | | Auto:gasoline | R | -200.00 |
| 3/3/2011 | Bank of West Checking | 4108 | S Wells Fargo - John | | food | R | -200.00 |
| 3/3/2011 | Bank of West Checking | 4108 | S Wells Fargo - John | | household:cleaning | R | -100.00 |
| | | | | | **Total Checks** | | **-10,803.04** |
| 3/1/2011 | Bank of West Checking | ATM | Olive Garden | | Dining Out | R | -71.84 |
| 3/1/2011 | Bank of West Checking | ATM | Reno-Tahoe Airport | parking | BUSINESS | R | -51.00 |
| 3/1/2011 | Bank of West Checking | ATM | Shell | | Auto:gasoline | R | -45.59 |
| 3/1/2011 | Bank of West Checking | ATM | Anytime Fitness | | health | R | -33.00 |
| 3/1/2011 | Bank of West Checking | ATM | Raleys | | food | R | -20.47 |
| 3/1/2011 | Bank of West Checking | ATM | StarbUCKS | | Dining Out | R | -9.86 |
| 3/1/2011 | Bank of West Checking | ATM | In-n-out | atm | Dining Out | R | -8.83 |
| 3/2/2011 | Bank of West Checking | ATM | Walmart | | household | R | -54.60 |
| 3/2/2011 | Bank of West Checking | ATM | Smart & Final | | food | R | -13.99 |
| 3/3/2011 | Bank of West Checking | ATM | Pine Ridge | | Wine | R | -138.65 |

# BANK OF THE WEST®

# STATEMENT

PAGE    1 OF    5

MILPITAS OFFICE                    00022
1360 CALAVERAS BLVD
MILPITAS CA 95035-5707 800-488-2265

STATEMENT PERIOD
02/23/11 THROUGH 03/22/11

ANDREANO LIVING TRUST
STEPHEN C ANDREANO, TTEE
CATHERINE A ANDREANO, TTEE
2415 KILLINGTON DRIVE
RENO NV  89511-9147

022-083154          0 ITEMS ENCLOSED

---

SPECIAL OFFER: KEEP MORE MONEY IN YOUR POCKET AT TAX TIME
WITH A DISCOUNT OF UP TO 25% OFF TURBOTAX FEDERAL PRODUCTS.
TO LEARN MORE, VISIT WWW.BANKOFTHEWEST.COM/TURBOTAX.HTML.

---

## 55+ CHECKING ACCOUNT NUMBER 022-083154

```
BEGINNING BALANCE..............8,351.73   AVERAGE DAILY BALANCE...................7,528.00
    1 DEPOSITS.................160.00      LOW BALANCE.............................3,195.67
    4 CREDITS.................20,333.95    YEAR-TO-DATE INTEREST PAID..................0.00
   88 WITHDRAWALS.............9,529.80     YEAR-TO-DATE TAX WITHHELD...................0.00
   14 CHECKS..................7,056.67     ANNUAL PERCENTAGE YIELD EARNED..............0.00
ENDING BALANCE...............12,259.21     INTEREST ACCRUED THIS STATEMENT.............0.00
```

### DEPOSITS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | | | |
|------|--------|-------------------------|---|---|---|
| 02/28 | 2,331.42 | ELECTRONIC DEP | MULTNOMAH BIBLE  ACH ITEM  022811 | | PPD |
| 03/04 | 5,475.52 | ELECTRONIC DEP | CISCO SYSTEMS   REG.SALARY 030411 | | PPD |
| 03/16 | 7,000.00 | ONLINE TRANSFER | TRANSFER FROM SAVINGS  ***-**3154 | | |
| 03/18 | 5,527.01 | ELECTRONIC DEP | CISCO SYSTEMS   REG.SALARY 031811 | | PPD |

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/16 | 160.00 | | | | |

### WITHDRAWALS

| DATE | AMOUNT | TRANSACTION DESCRIPTION | | | | |
|------|--------|-------------------------|---|---|---|---|
| 02/23 | 60.87 | POS PURCHASE | 432939 | RALEY'S #108 | RENO | NV |
| 02/23 | 23.50 | DEBIT CARD POS | PAPA MURPHY'S CA158QPS | MILPITAS | CA ON 110223 | |
| 02/23 | 319.79 | ELECTRONIC DBT | AAA INSURANCE   INS EFTPMT 022311 | | PPD | |
| 02/23 | 190.71 | ELECTRONIC DBT | AAA INSURANCE   INS EFTPMT 022311 | | PPD | |
| 02/23 | 129.62 | CONV ELECTRONIC CK | ECHOSTAR COMMUNI DISHCKPYMT 022211 04092 | | ARC | |
| 02/24 | 94.66 | POS PURCHASE | 001194 | SMART & FINAL | RENO | NV |
| 02/24 | 23.43 | DEBIT CARD POS | FEDEX 873645305661 | MEMPHIS | TN ON 110224 | |
| 02/24 | 9.04 | DEBIT CARD POS | CARL'S JR #797   Q87 | RENO | NV ON 110224 | |
| 02/25 | 114.84 | ELECTRONIC DBT | AAA LIFE   INS PREM  022511 | | PPD | |
| 02/28 | 78.00 | POS PURCHASE | 413448 | CRATE & BARREL | SAN JOSE | CA |
| 02/28 | 72.06 | DEBIT CARD POS | LISAS TEA TREASURES | CAMPBELL | CA ON 110228 | |
| 02/28 | 50.23 | DEBIT CARD POS | 131111 | PETSMART INC 7 | MILPITAS | CA |
| 02/28 | 49.37 | POS PURCHASE | 287970 | RALEY'S #108 | RENO | NV |
| 02/28 | 48.41 | POS PURCHASE | 032993 | TARGET T0626 S | San Jose | CA |
| 02/28 | 20.43 | DEBIT CARD POS | CVS PHARMACY #9586 QPS | RENO | NV ON 110227 | |
| 02/28 | 18.00 | DEBIT CARD POS | LOC*LIFELOCK | 800-5433562 | AZ ON 110228 | |
| 02/28 | 6.19 | DEBIT CARD POS | PANDA EXPRESS 1730 QPS | RENO | NV ON 110227 | |
| 02/28 | 5.00 | DEBIT CARD POS | SOUTHWES 5262157870385 | 08004359792 | TX ON 110228 | |
| 03/01 | 74.00 | DEBIT CARD POS | LAVENDER NAIL SPA | SAN JOSE | CA ON 110301 | |
| 03/01 | 71.84 | DEBIT CARD POS | THE OLIVE GARD00018580 | MILPITAS | CA ON 110301 | |
| 03/01 | 51.00 | DEBIT CARD POS | RENO-TAHOE AIRPORT AUT | RENO | NV ON 110301 | |
| 03/01 | 45.59 | POS PURCHASE | 416590 | SHELL Service | RENO | NV |
| 03/01 | 33.00 | DEBIT CARD POS | ABC*ANYTIME FITNESS | 08888279262 | MN ON 110301 | |
| 03/01 | 20.47 | POS PURCHASE | 286023 | RALEY'S #108 | RENO | NV |
| 03/01 | 9.86 | DEBIT CARD POS | STARBUCKS TEMP31281504 | OAKLAND | CA ON 110301 | |
| 03/01 | 8.83 | DEBIT CARD POS | IN-N-OUT BURGER 000000 | RENO | NV ON 110301 | |



**For Your Protection:** Please examine this statement and report any discrepancy within 30 days.   MEMBER FDIC

PAGE    2 OF   5

MILPITAS OFFICE                          00022
1360 CALAVERAS BLVD
MILPITAS CA 95035-5707 800-488-2265

                                    STATEMENT PERIOD
    ANDREANO LIVING TRUST            02/23/11 THROUGH 03/22/11

        022-083154

---

WITHDRAWALS
DATE........AMOUNT.TRANSACTION DESCRIPTION
03/01     500.00 CONV ELECTRONIC CK FIA CardServices CHECK PYMT 022811 4094          ARC
03/01     290.75 CONV ELECTRONIC CK SIERRA PACIFIC P CHECKPAYMT 030111 04093          ARC
03/02      54.60 POS PURCHASE        219144        WAL-MART #3277    RENO(SPRING  NV
03/02      13.99 POS PURCHASE        001071        SMART & FINAL     RENO          NV
03/03     138.65 DEBIT CARD POS      PINE RIDGE WINERY LLC    707-2537500     CA ON 110303
03/03     135.50 DEBIT CARD POS      SPECIALTY BOTTLE INC     SEATTLE         WA ON 110303
03/03     122.75 DEBIT CARD POS      HEMCLEAR 888-565-7110    888-565-7110    IL ON 110303
03/03      40.88 POS PURCHASE        203635        COSTCO WHSE #0    RENO          NV
03/03      19.95 DEBIT CARD POS      HEMCLEAR 888-565-7110    888-565-7110    IL ON 110303
03/03      10.28 POS PURCHASE        082864        SMITHS            RENO          NV
03/03       5.00 DEBIT CARD POS      THE UPS STORE #2972      RENO            NV ON 110303
03/04      89.10 POS PURCHASE        471606        COSTCO WHSE #0    RENO          NV
03/07     217.53 POS PURCHASE        014374        TARGET T1363 R    RENO          NV
03/07      67.77 POS PURCHASE        293175        WAL-MART #3277    RENO(SPRING  NV
03/07      44.00 POS PURCHASE        296321        RALEY'S #108      RENO          NV
03/07      36.56 DEBIT CARD POS      CHARTER COMM             888-438-2427    NV ON 110306
03/07      32.32 POS PURCHASE        823350        WILLIAMS-SONOM    RENO          NV
03/07      21.58 POS PURCHASE        823934        WHOLE FOODS MA    Reno          NV
03/07     500.00 CONV ELECTRONIC CK WELLSFARGO CARD  CHECKPAYMT 030711 04108          ARC
03/08      87.14 POS PURCHASE        427547        COSTCO WHSE #0    RENO          NV
03/08      45.65 POS PURCHASE        001726        SMART & FINAL     RENO          NV
03/08      41.06 POS PURCHASE        221122        COSTCO WHSE #0    RENO          NV
03/08      22.43 POS PURCHASE        398978        RALEY'S #108      RENO          NV
03/09      12.43 POS PURCHASE        403390        RALEY'S #108      RENO          NV
03/10      49.60 POS PURCHASE        464217        SHELL Service     RENO          NV
03/10      39.86 POS PURCHASE        000013        NV CENTER DERM    RENO          NV
03/11     214.40 DEBIT CARD POS      SOUTHWES 5262160446711   08004359792     TX ON 110311
03/11     161.70 DEBIT CARD POS      SOUTHWES 5262160432056   08004359792     TX ON 110311
03/11     161.70 DEBIT CARD POS      SOUTHWES 5262160459282   08004359792     TX ON 110311
03/11      23.34 POS PURCHASE        614880        RALEY'S #108      RENO          NV
03/11      16.23 DEBIT CARD POS      THE UPS STORE #2972      RENO            NV ON 110311
03/14       7.92 POS PURCHASE        095485        USPS 317280955    RENO          NV
03/14     271.65 POS PURCHASE        687636        COSTCO WHSE #0    RENO          NV
03/14     162.67 POS PURCHASE        684305        DAVIDS BRIDAL     RENO          NV
03/14      86.55 POS PURCHASE        264031        COSTCO WHSE #0    RENO          NV
03/14      80.78 POS PURCHASE        010011        OFFICE DEPOT      RENO          NV
03/14      47.53 POS PURCHASE        013421        CVS 08793         RENO          NV
03/14      28.11 DEBIT CARD POS      JITTERBUG GREATCALL      800-7336632     CA ON 110314
03/14      10.00 DEBIT CARD POS      CVS PHARMACY #9586 QPS   RENO            NV ON 110313
03/15     167.07 DEBIT CARD POS      CVS PHARMACY #9586       RENO            NV ON 110315
03/15      16.16 POS PURCHASE        872341        WILLIAMS-SONOM    RENO          NV
03/16       5.20 DEBIT CARD POS      FABRIC CARE SPECIALIST   RENO            NV ON 110316
03/17   1,250.00 DEBIT CARD POS      COSMOS TOURS             303 7037729     CO ON 110317
03/17     750.00 DEBIT CARD POS      AVANTI DESTINATIONS      05032951100     OR ON 110317
03/18     176.53 DEBIT CARD POS      CLDWTR CK 1280-28282     RENO            NV ON 110318
03/18      13.27 DEBIT CARD POS      ROSE'S                   RENO            NV ON 110318
03/21      83.82 POS PURCHASE        543592        RITE AID CORP.    MILPITAS      CA

---

 

PAGE    3 OF    5

MILPITAS OFFICE                          00022
1360 CALAVERAS BLVD
MILPITAS CA 95035-5707 800-488-2265

STATEMENT PERIOD
02/23/11 THROUGH 03/22/11

ANDREANO LIVING TRUST

022-083154

----------------------------------------------------------------------------------

WITHDRAWALS
DATE........AMOUNT.TRANSACTION DESCRIPTION
03/21        80.80 POS PURCHASE           018089        TARGET T0626 S      San Jose     CA
03/21        66.25 POS PURCHASE           539162        LUCKY #727 MIL      MILPITAS     CA
03/21        54.60 DEBIT CARD POS         FRY'S ELECTRONICS #9      SAN JOSE     CA ON 110321
03/21        36.99 POS PURCHASE           374205        SAFEWAY STORE       MILPITAS     CA
03/21        32.21 DEBIT CARD POS         FRESH CHOICE #47          MILPITAS     CA ON 110321
03/21        30.30 DEBIT CARD POS         FEDEX 873645306841        MEMPHIS      TN ON 110321
03/21         6.92 POS PURCHASE           569801        THE HOME DEPOT      MILPITAS     CA
03/21       319.79 ELECTRONIC DBT         AAA INSURANCE    INS EFTPMT 032111             PPD
03/21       150.00 ELECTRONIC DBT         U.S. DEPT. OF ED ONLINE PMT 032111             WEB
03/21       135.68 CONV ELECTRONIC CK AT&T SERVICES LA CHECK PYMT 032111 4111            ARC
03/21       129.62 CONV ELECTRONIC CK ECHOSTAR COMMUNI DISHCKPYMT 031911 04110           ARC
03/21       115.48 CONV ELECTRONIC CK AT&T TELCO WEST  000PAYMENT 031811 04112           ARC
03/22       161.70 DEBIT CARD POS         SOUTHWES 5262162574719    08004359792   TX ON 110322
03/22        16.00 DEBIT CARD POS         GREAT HAIR              MILPITAS     CA ON 110322
03/22       190.71 ELECTRONIC DBT         AAA INSURANCE    INS EFTPMT 032211             PPD

CHECKS
NUMBER..DATE........AMOUNT      NUMBER..DATE........AMOUNT      NUMBER..DATE........AMOUNT
 4087e 02/25    3,138.73         4099e*03/17    1,104.89         4109e*03/08       110.29
 4089e*02/23      209.08         4104e*03/16       77.00         4113e*03/21        40.00
 4095e*02/25      550.00         4105e 03/07       50.00         985005e*02/23     291.79
 4096e 03/08      250.00         4106e 03/08       64.53         985007e*03/21     291.79
 4097e 03/09      821.51         4107e 03/07       57.06
e REPRESENTS ITEMS PRESENTED ELECTRONICALLY, * REPRESENTS A GAP IN CHECK NUMBERS
----------------------------------------------------------------------------------

SAVINGS ACCOUNT NUMBER 022-083154
INTEREST PAID IN 2010 WAS          $21.47

BEGINNING BALANCE.............20,095.50    LOW BALANCE..........................13,097.00
    1 DEPOSITS...................1.83      YEAR-TO-DATE INTEREST PAID................4.05
    1 WITHDRAWALS............7,000.00      YEAR-TO-DATE FEDERAL TAX WITHHELD.........0.00
ENDING BALANCE...............13,097.33     YEAR-TO-DATE STATE TAX WITHHELD..........0.00
                                          ANNUAL PERCENTAGE YIELD EARNED...........0.10
                                          INTEREST ACCRUED THIS STATEMENT..........1.41

DEPOSITS
DATE........AMOUNT.TRANSACTION DESCRIPTION
02/28      1.83 INTEREST EARNED

WITHDRAWALS
DATE........AMOUNT.TRANSACTION DESCRIPTION
03/16   7,000.00 ONLINE TRANSFER TRANSFER TO      CHECKING  ***-**3154



For Your Protection: Please examine this statement and report any discrepancy within 30 days.     MEMBER FDIC

140-01505 (10/09)

CUSTOMER NAME                    ACCOUNT NO       STATEMENT PERIOD      PAGE
ANDREANO LIVING TRUST            22-083154        2/23/11 – 3/22/11     4 OF 5

CHECK# 4087, PAID 2/25/2011, AMOUNT $3,138.73

CHECK# 4089, PAID 2/23/2011, AMOUNT $209.08

CHECK# 4095, PAID 2/25/2011, AMOUNT $550.00

CHECK# 4096, PAID 3/8/2011, AMOUNT $250.00

CHECK# 4097, PAID 3/9/2011, AMOUNT $821.51

CHECK# 4099, PAID 3/17/2011, AMOUNT $1,104.89

CHECK# 4104, PAID 3/16/2011, AMOUNT $77.00

CHECK# 4105, PAID 3/7/2011, AMOUNT $50.00

CHECK# 4106, PAID 3/8/2011, AMOUNT $64.53

CHECK# 4107, PAID 3/7/2011, AMOUNT $57.06

**For Your Protection:** Please examine this statement and report any discrepancy within **30 days.**

MEMBER FDIC

**CUSTOMER NAME**
ANDREANO LIVING TRUST

**ACCOUNT NO**
22-083154

**STATEMENT PERIOD**
2/23/11 – 3/22/11

**PAGE**
5 OF 5



CHECK# 4109, PAID 3/8/2011, AMOUNT $110.29



CHECK# 4113, PAID 3/21/2011, AMOUNT $40.00



CHECK# 985005, PAID 2/23/2011, AMOUNT $291.79



CHECK# 985007, PAID 3/21/2011, AMOUNT $291.79



**For Your Protection:** Please examine this statement and report any discrepancy within **30** days.

**MEMBER FDIC**

General Acct

Bank of West Checking                                                                      Page 1
4/13/2011

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Previous Balance: | | | 8,351.73 |
| Checks and Payments | 102 | Items | -16,586.47 |
| Deposits and Other Credits | 5 | Items | 20,493.95 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 12,259.21 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 12,259.21 |
| Checks and Payments | 105 | Items | -19,891.62 |
| Deposits and Other Credits | 5 | Items | 8,486.64 |
| Register Balance as of 4/13/2011: | | | 854.23 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 854.23 |

Bank of West Checking                                                                                      Page 2
4/13/2011

## Uncleared Transaction Detail up to 4/13/2011

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 6/14/2009 | 3625 | Tammy Higgins | graduation | food | | -150.00 |
| 9/8/2009 | 3710 | Primary Care Plus | kati | MEDICAL | | -15.00 |
| 9/8/2009 | 3711 | Fabric Care | | cleaners | | -43.80 |
| 9/14/2009 | 3718 | J. Crew | | clothing | | -67.31 |
| 11/6/2009 | 3758 | American Eagle - Sarah | | clothing | | -50.00 |
| 3/4/2010 | | | | [Bank of the West - Ta... | | -2,000.00 |
| 4/16/2010 | ATM | Vet | | pet | | -190.82 |
| 5/17/2010 | ATM | At&T | | TELEPHONE:Reno | | -116.65 |
| 6/21/2010 | ATM | Costco | | food | | -49.88 |
| 6/25/2010 | ATM | Costco | | food | | -287.18 |
| 10/9/2010 | payment | LOGMEIN | | BUSINESS | | -129.00 |
| 10/9/2010 | 3977 | Walmart | | food | | -59.66 |
| 10/9/2010 | 3978 | Raleys | | food | | -30.99 |
| 10/21/2010 | 3998 | Raley's | | food | | -54.86 |
| 12/9/2010 | payment | LOGMEIN | | BUSINESS | | -129.00 |
| 12/25/2010 | ATM | Hartland | | bank charges | | -56.95 |
| 1/9/2011 | payment | LOGMEIN | | BUSINESS | | -129.00 |
| 3/9/2011 | | LOGMEIN | | BUSINESS | | -129.00 |
| 3/14/2011 | 4098 | Downey/US Bank | mar | Mortgage Payment:Reno | | -3,138.73 |
| 3/14/2011 | 4100 | Grace Church | YWAM - Vonich | DONATION | | -100.00 |
| 3/14/2011 | 4114 | WASHINGTON MUTUAL | | PROPERTY lOAN | | -3,585.36 |
| 3/22/2011 | ATM | Shell | | Auto:gasoline | | -52.01 |
| 3/22/2011 | ATM | Mikonos Grill | | Dining Out | | -29.22 |
| 3/22/2011 | ATM | Walmart | | household | | -16.72 |
| 3/24/2011 | ATM | Mill End Fabrics | | WEDDING | | -43.09 |
| 3/24/2011 | ATM | MICHAEL | | WEDDING | | -36.57 |
| 3/24/2011 | ATM | MICHAEL | | WEDDING | | -19.90 |
| 3/24/2011 | 4116 | NV Energy | | UTILITY:Reno | | -272.88 |
| 3/24/2011 | 4117 | Discovery Fellowship | | DONATION | | -250.00 |
| 3/25/2011 | ATM | Federal Express | | postage | | -31.36 |
| 3/25/2011 | ATM | NV Center For Dermatology | | MEDICAL | | -17.17 |
| 3/25/2011 | ATM | Walmart | | household | | -10.77 |
| 3/25/2011 | ATM | WALMART | | household | | -4.98 |
| 3/25/2011 | ATM | Aaa | | INSURANCE:life | | -114.84 |
| 3/26/2011 | ATM | Costco | | food | | -312.11 |
| 3/26/2011 | ATM | NETWEBSALE | | ENTERTAINMENT | | -48.86 |
| 3/26/2011 | ATM | WALMART | | household | | -42.15 |
| 3/28/2011 | ATM | Federal Express | | postage | | -26.64 |
| 3/28/2011 | ATM | StarbUCKS | | Dining Out | | -22.36 |
| 3/28/2011 | ATM | Office Depot | | BUSINESS | | -19.38 |
| 3/28/2011 | payment | Lifelock | | security | | -18.00 |
| 3/28/2011 | ATM | Cvs | | MEDICAL | | -2.15 |
| 3/29/2011 | ATM | Anytime Fitness | | health | | -33.00 |
| 3/29/2011 | ATM | Michaels | | GIFT | | -6.44 |
| 3/29/2011 | ATM | Usps | | postage | | -1.05 |
| 3/30/2011 | ATM | Raley's | | food | | -59.92 |
| 3/30/2011 | ATM | Jazz Salon | | hair | | -58.00 |
| 3/30/2011 | ATM | Shell | | Auto:gasoline | | -54.48 |
| 3/31/2011 | ATM | THE HOME DEPOT | | YARD | | -144.69 |
| 3/31/2011 | ATM | Smart & Final | | food | | -73.90 |
| 3/31/2011 | ATM | Fabric Care | | BUSINESS:cleaners | | -35.75 |
| 4/1/2011 | DEP | Discovery Fellowship | | DONATION | | -250.00 |
| 4/1/2011 | ATM | COSTCO | | food | | -369.23 |
| 4/1/2011 | ATM | THE HOME DEPOT | | YARD | | -60.72 |
| 4/1/2011 | ATM | Franklin Prosperity | | unknown | | -49.00 |
| 4/1/2011 | ATM | Smart & Final | | food | | -37.68 |
| 4/1/2011 | ATM | Webrestuarant | | WEDDING | | -23.92 |
| 4/1/2011 | ATM | WALMART | | household | | -215.92 |
| 4/1/2011 | 4115 | Bank Of America | | Auto:gasoline | | -500.00 |
| 4/1/2011 | 4118 | JOHN ANDREANO | | EDUCATION:books | | -545.00 |

General Acct

Bank of West Checking                                                                  Page 3
4/13/2011

## Uncleared Transaction Detail up to 4/13/2011

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 4/1/2011 | 4119 | Universal Explorer | | BUSINESS | | -110.29 |
| 4/1/2011 | 4120 | Klove | | DONATION | | -50.00 |
| 4/1/2011 | 4121 | Christ Community Church | ZACH | DONATION | | -100.00 |
| 4/1/2011 | 4122 | Nevada Center For Derma... | | MEDICAL | | -67.95 |
| 4/1/2011 | 4123 | Wells Fargo - John | | Auto:gasoline | | -500.00 |
| 4/1/2011 | 4125 | Dr. Corbin | | MEDICAL | | -134.94 |
| 4/4/2011 | ATM | Hemclear | | MEDICAL | | -122.75 |
| 4/4/2011 | ATM | Apple Store | | BUSINESS | | -91.00 |
| 4/4/2011 | ATM | Shell | | Auto:gasoline | | -85.00 |
| 4/4/2011 | ATM | Sierra Nevada Spas | | Spa | | -83.95 |
| 4/4/2011 | ATM | Charter | | UTILITY | | -36.56 |
| 4/4/2011 | ATM | Amazon | | EDUCATION:books | | -29.93 |
| 4/4/2011 | ATM | Target | | household | | -26.89 |
| 4/4/2011 | ATM | Amazon | | EDUCATION:books | | -21.47 |
| 4/4/2011 | ATM | Amazon | | EDUCATION:books | | -13.48 |
| 4/4/2011 | ATM | Smith's | | food | | -10.98 |
| 4/4/2011 | ATM | Raley's | | food | | -10.32 |
| 4/5/2011 | ATM | Club Chandon | | Wine | | -96.78 |
| 4/5/2011 | ATM | Smiths | | food | | -70.59 |
| 4/5/2011 | ATM | Smiths | | food | | -39.39 |
| 4/5/2011 | ATM | Smiths | | food | | -3.38 |
| 4/5/2011 | 4126 | Danny Couste | | house repair | | -2,000.00 |
| 4/6/2011 | ATM | Walmart | | household | | -62.09 |
| 4/6/2011 | ATM | THE HOME DEPOT | | Repairs | | -47.08 |
| 4/6/2011 | ATM | Clearwater Creek | | GIFT | | -67.00 |
| 4/6/2011 | ATM | Clearwater Creek | | GIFT | | -55.92 |
| 4/6/2011 | ATM | William Sonoma | | household | | -29.03 |
| 4/7/2011 | ATM | Smith's | | food | | -28.82 |
| 4/7/2011 | aqtrn | Crate & Barrel | gift | WEDDING | | -327.70 |
| 4/7/2011 | ATM | Banana Republic | | clothing | | -223.42 |
| 4/8/2011 | ATM | Sierra Sewing | sewing machine | Repairs | | -99.00 |
| 4/8/2011 | ATM | Blue Garter | VEIL | WEDDING | | -95.88 |
| 4/8/2011 | ATM | SAFEWAY | | food | | -64.63 |
| 4/8/2011 | ATM | CREME | ATM | Dining Out | | -11.83 |
| 4/8/2011 | ATM | Fabric Care | | BUSINESS:cleaners | | -6.61 |
| 4/8/2011 | ATM | APL-ITUNE | | ENTERTAINMENT | | -1.00 |
| 4/8/2011 | ATM | NV WILDLIFE LICENSE | | ENTERTAINMENT | | -35.00 |
| 4/8/2011 | ATM | SAFEWAY | | food | | -177.22 |
| 4/9/2011 | payment | LOGMEIN | ATM | BUSINESS | | -129.00 |
| 4/11/2011 | ATM | Mikonos Grill | | Dining Out | | -87.50 |
| 4/11/2011 | ATM | Shell | | Auto:gasoline | | -36.19 |
| 4/11/2011 | ATM | Lucky's | | food | | -10.89 |
| 4/11/2011 | ATM | Bj's | | Dining Out | | -22.24 |
| 4/11/2011 | ATM | Frank Family Vineyards | | Wine | | -140.29 |
| 4/11/2011 | ATM | StarbUCKS | | Dining Out | | -4.58 |

Total Uncleared Checks and Payments                    105    Items                   -19,891.62

Uncleared Deposits and Other Credits

| 3/29/2011 | DEP | Deposit | | Travel | | 800.00 |
|-----------|-----|---------|--|--------|--|--------|
| 3/30/2011 | DEP | Multnomah | | W2 Income | | 2,119.48 |
| 4/1/2011 | DEP | Cisco | | W2 Income | | 5,475.53 |
| 4/1/2011 | DEP | Discovery Fellowship | | food | | 91.63 |
| 4/1/2011 | 4124 | Void | | VOID | | 0.00 |

Total Uncleared Deposits and Other Credits            5    Items                     8,486.64

General Acct

Bank of West Checking                                                                    Page 4
4/13/2011

## Uncleared Transaction Detail up to 4/13/2011

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| Total Uncleared Transactions | | | | 110    Items | | -11,404.98 |

Savings acct

Savings - S&K                                                                                          Page 1
4/13/2011

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Previous Balance: | | | 20,095.50 |
| Checks and Payments | 1 | Item | -7,000.00 |
| Deposits and Other Credits | 1 | Item | 1.83 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 13,097.33 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 13,097.33 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 4/13/2011: | | | 13,097.33 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 13,097.33 |

Savings acct

Savings - S&K
4/13/2011

Page 2

## Uncleared Transaction Detail up to 4/13/2011

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| | | | | | | |
|--|--|--|--|--|--|--|
| Total Uncleared Checks and Payments | | | | 0    Items | | 0.00 |

**Uncleared Deposits and Other Credits**

| | | | | | | |
|--|--|--|--|--|--|--|
| Total Uncleared Deposits and Other Credits | | | | 0    Items | | 0.00 |

| | | | | | | |
|--|--|--|--|--|--|--|
| Total Uncleared Transactions | | | | 0    Items | | 0.00 |

# BANK OF THE WEST®

## STATEMENT

PAGE    1 OF    2

MILPITAS OFFICE                    00022
1360 CALAVERAS BLVD
MILPITAS CA 95035-5707 800-488-2265

STATEMENT PERIOD
02/23/11 THROUGH 03/22/11

ANDREANO LIVING TRUST
STEPHEN C ANDREANO, TTEE
CATHERINE A ANDREANO, TTEE
2415 KILLINGTON DRIVE
RENO NV  89511-9147

*Bal*

022-092684          0 ITEMS ENCLOSED

--------------------------------------------------------------------------------
SPECIAL OFFER: KEEP MORE MONEY IN YOUR POCKET AT TAX TIME
WITH A DISCOUNT OF UP TO 25% OFF TURBOTAX FEDERAL PRODUCTS.
TO LEARN MORE, VISIT WWW.BANKOFTHEWEST.COM/TURBOTAX.HTML.
--------------------------------------------------------------------------------

## 55+ CHECKING ACCOUNT NUMBER 022-092684

| | | |
|---|---|---|
| BEGINNING BALANCE..............6,000.95 | AVERAGE DAILY BALANCE...................5,162.00 |
| 0 DEPOSITS.................0.00 | LOW BALANCE.............................4,489.64 |
| 1 CREDITS...............2,028.00 | YEAR-TO-DATE INTEREST PAID..................0.00 |
| 3 WITHDRAWALS..............181.31 | YEAR-TO-DATE TAX WITHHELD...................0.00 |
| 1 CHECKS.................1,330.00 | ANNUAL PERCENTAGE YIELD EARNED..............0.00 |
| ENDING BALANCE...............6,517.64 | INTEREST ACCRUED THIS STATEMENT.............0.00 |

DEPOSITS
DATE........AMOUNT.TRANSACTION DESCRIPTION
03/15    2,028.00 ELECTRONIC DEP    SPMI         PAYMENT    031511              CCD

WITHDRAWALS
DATE........AMOUNT.TRANSACTION DESCRIPTION
03/08       57.90 CONV ELECTRONIC CK SUDDENLINK     PYMNT     030711 772        ARC
03/10       67.94 CONV ELECTRONIC CK AT&T TELCO WEST 000PAYMENT 030911 00774    ARC
03/10       55.47 CONV ELECTRONIC CK AT&T TELCO WEST 000PAYMENT 030911 00773    ARC

CHECKS
NUMBER..DATE........AMOUNT       NUMBER..DATE.........AMOUNT       NUMBER..DATE.........AMOUNT
771e 02/23    1,330.00
e REPRESENTS ITEMS PRESENTED ELECTRONICALLY



**For Your Protection:** Please examine this statement and report any discrepancy within **30** days.    **MEMBER FDIC**

CUSTOMER NAME       ACCOUNT NO    STATEMENT PERIOD    PAGE
ANDREANO LIVING TRUST    22-092684     2/23/11 -   3/22/11    2 OF 2



CHECK# 771, PAID 2/23/2011, AMOUNT $1,330.00

Tahoe Acct

Bank of the West - Tahoe                                                                                              Page 1
4/13/2011

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Previous Balance: | | | 6,000.95 |
| Checks and Payments | 4 | Items | -1,511.31 |
| Deposits and Other Credits | 1 | Item | 2,028.00 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 6,517.64 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 6,517.64 |
| Checks and Payments | 3 | Items | -179.47 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 4/13/2011: | | | 6,338.17 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 6,338.17 |

Bank of the West - Tahoe
4/13/2011

Page 2

## Uncleared Transaction Detail up to 4/13/2011

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| 4/1/2011 | 775 | At&T | | TELEPHONE:tahoe | | -51.63 |
| 4/1/2011 | 776 | At&T | internet | TELEPHONE:tahoe | | -69.94 |
| 4/1/2011 | 777 | Suddenlink | | cable:tahoe | | -57.90 |
| **Total Uncleared Checks and Payments** | | | | 3    Items | | -179.47 |
| | | | | | | |
| **Uncleared Deposits and Other Credits** | | | | | | |
| **Total Uncleared Deposits and Other Credits** | | | | 0    Items | | 0.00 |
| | | | | | | |
| **Total Uncleared Transactions** | | | | 3    Items | | -179.47 |

**WELLS FARGO**

011564 1 AV 0.335 238834



ANDREANO LIVING TRUST DTD 12-04-2006
CATHERINE A ANDREANO TTE
STEPHEN C ANDREANO TTE
2415 KILLINGTON DR
RENO NV 89511-9147

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-TO-WELLS** (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932 *TTY:* 1-888-355-6052
華語 1-800-288-2288 *(8 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

At Wells Fargo, we are committed to doing what's right for our customers based on their changing needs. That's why we periodically meet with our customers to ensure they have the right accounts and services for their financial needs. Visit a banker today and request a financial review.



## With you when *you want help balancing spending with saving*

With a *Wells Fargo Cash Back*℠ Credit Card, you can automatically apply your cash back earnings toward an eligible Wells Fargo checking, savings, personal loan, or home equity account. To learn more, call 1-800-WFB-OPEN, talk with us, or visit wellsfargo.com today.

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $68.11 |
| Deposits/Additions | 0.01 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 2/28** | **$68.12** |

Account number: **9452561419**

**ANDREANO LIVING TRUST DTD 12-04-2006**
**CATHERINE A ANDREANO TTE**
**STEPHEN C ANDREANO TTE**

*Nevada account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 321270742

WF Acct

Wells Fargo Savings                                                                          Page 1
4/13/2011

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| Previous Balance: | | | 68.11 |
|---|---|---|---|
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 1 | Item | 0.01 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 68.12 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| Cleared Balance: | | | 68.12 |
|---|---|---|---|
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |

| Register Balance as of 4/13/2011: | | | 68.12 |
|---|---|---|---|
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |

| Register Ending Balance: | | | 68.12 |
|---|---|---|---|

WF Acct

Wells Fargo Savings                                                                                      Page 2
4/13/2011

## Uncleared Transaction Detail up to 4/13/2011

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| | | | | | | |
|--|--|--|--|--|--|--|
| Total Uncleared Checks and Payments | | | | 0    Items | | 0.00 |

**Uncleared Deposits and Other Credits**

| Total Uncleared Deposits and Other Credits | | | | 0    Items | | 0.00 |

| Total Uncleared Transactions | | | | 0    Items | | 0.00 |

In re Stephen and Catherine Andreano
Debtor

Case No. 09-52781
Reporting Period: March 1 - 31, 2011

## DISBURSEMENT JOURNAL

see attachment #4

| | Tahoe: | 0.00 |
| | Checking: | 8,266.41 |

### CASH DISBURSEMENTS

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
| | see attachment #4 | ATM/Payments | 8,266.41 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | Total Cash Disbursements | | 8,266.41 |

### BANK ACCOUNT DISBURSEMENTS

| | Tahoe: | 181.31 |
| | Checking: | 10,803.04 |

| Date | Payee | Purpose | Amount | Check # |
|------|-------|---------|--------|---------|
| 1/31/2011 | see attachment #4 | Checks | 10,984.35 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | Total Bank Account Disbursements | | 10,984.35 | |

| Total Disbursements for the Month | 19,250.76 |

## DISBURSEMENT JOURNAL

see attachment #4

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/3/2011 | Bank of West Checking | ATM | Specialty Bottle | | WEDDING | R | -135.50 |
| 3/3/2011 | Bank of West Checking | ATM | Hemclear | | MEDICAL | R | -122.75 |
| 3/3/2011 | Bank of West Checking | ATM | Costco | | food | R | -40.88 |
| 3/3/2011 | Bank of West Checking | ATM | Hemclear | | MEDICAL | R | -19.95 |
| 3/3/2011 | Bank of West Checking | ATM | Smith's | | food | R | -10.28 |
| 3/3/2011 | Bank of West Checking | ATM | UPS | | BUSINESS | R | -5.00 |
| 3/4/2011 | Bank of West Checking | ATM | Costco | | food | R | -89.10 |
| 3/4/2011 | Bank of West Checking | ATM | Charter | | UTILITY | R | -36.56 |
| 3/4/2011 | Bank of West Checking | ATM | Target | | household | R | -217.53 |
| 3/4/2011 | Bank of West Checking | ATM | Whole Foods | | food | R | -21.58 |
| 3/4/2011 | Bank of West Checking | ATM | Walmart | | household | R | -67.77 |
| 3/4/2011 | Bank of West Checking | ATM | William Sonoma | | household | R | -32.32 |
| 3/7/2011 | Bank of West Checking | ATM | Raleys | | food | R | -44.00 |
| 3/8/2011 | Bank of West Checking | ATM | Costco | | food | R | -87.14 |
| 3/8/2011 | Bank of West Checking | ATM | Smart & Final | | food | R | -45.65 |
| 3/8/2011 | Bank of West Checking | ATM | Costco | | food | R | -41.06 |
| 3/8/2011 | Bank of West Checking | ATM | Raleys | | food | R | -22.43 |
| 3/9/2011 | Bank of West Checking | ATM | Raleys | | food | R | -12.43 |
| 3/10/2011 | Bank of West Checking | ATM | Shell | | Auto:gasoline | R | -49.60 |
| 3/11/2011 | Bank of West Checking | ATM | NV Center For Dermatology | | MEDICAL | R | -39.86 |
| 3/11/2011 | Bank of West Checking | ATM | Southwest Airlines | | BUSINESS | R | -214.40 |
| 3/11/2011 | Bank of West Checking | ATM | Southwest Airlines | | BUSINESS | R | -161.70 |
| 3/11/2011 | Bank of West Checking | ATM | Southwest Airlines | | BUSINESS | R | -161.70 |
| 3/11/2011 | Bank of West Checking | ATM | Raleys | | food | R | -23.34 |
| 3/11/2011 | Bank of West Checking | ATM | Ups | | BUSINESS | R | -16.23 |
| 3/11/2011 | Bank of West Checking | ATM | Usps | | postage | R | -7.92 |
| 3/14/2011 | Bank of West Checking | ATM | Costco | | food | R | -271.65 |
| 3/14/2011 | Bank of West Checking | ATM | Office Depot | | BUSINESS | R | -80.78 |
| 3/14/2011 | Bank of West Checking | ATM | Davids Bridal | a | WEDDING | R | -162.67 |
| 3/14/2011 | Bank of West Checking | ATM | Cvs | | MEDICAL | R | -167.07 |
| 3/14/2011 | Bank of West Checking | ATM | Fabric Care | | BUSINESS:cleaners | R | -5.20 |
| 3/14/2011 | Bank of West Checking | ATM | Costco | | food | R | -86.55 |
| 3/14/2011 | Bank of West Checking | ATM | Cvs | | MEDICAL | R | -47.53 |
| 3/14/2011 | Bank of West Checking | ATM | Jitterbug | | phone:granny | R | -28.11 |
| 3/14/2011 | Bank of West Checking | ATM | Cvs | | MEDICAL | R | -10.00 |
| 3/15/2011 | Bank of West Checking | ATM | William Sonoma | | household | R | -16.16 |
| 3/17/2011 | Bank of West Checking | ATM | Cosmo Tours | | Travel | R | -1,250.00 |

## DISBURSEMENT JOURNAL

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| | | | | | see attachment #4 | | |
| 3/17/2011 | Bank of West Checking | ATM | Avanti | | Travel | R | -750.00 |
| 3/18/2011 | Bank of West Checking | ATM | Coldwate Creek | | clothing | R | -176.53 |
| 3/18/2011 | Bank of West Checking | ATM | Rose's | | Dining Out | R | -13.27 |
| 3/21/2011 | Bank of West Checking | ATM | RITE AID | | MEDICAL | R | -83.82 |
| 3/21/2011 | Bank of West Checking | ATM | Target | | household | R | -80.80 |
| 3/21/2011 | Bank of West Checking | ATM | Lucky | | food | R | -66.25 |
| 3/21/2011 | Bank of West Checking | ATM | Fry's | | BUSINESS | R | -54.60 |
| 3/21/2011 | Bank of West Checking | ATM | Safeway | | food | R | -36.99 |
| 3/21/2011 | Bank of West Checking | ATM | FRESH CHOICE | | Dining Out | R | -32.21 |
| 3/21/2011 | Bank of West Checking | ATM | Federal Express | | postage | R | -30.30 |
| 3/21/2011 | Bank of West Checking | ATM | THE HOME DEPOT | | YARD | R | -6.91 |
| 3/22/2011 | Bank of West Checking | ATM | Southwest Airlines | | BUSINESS | | -161.70 |
| 3/22/2011 | Bank of West Checking | ATM | Great Hair | | hair | R | -16.00 |
| 3/22/2011 | Bank of West Checking | ATM | Shell | | Auto:gasoline | R | -52.01 |
| 3/22/2011 | Bank of West Checking | ATM | Mikonos Grill | | Dining Out | | -29.22 |
| 3/22/2011 | Bank of West Checking | ATM | Walmart | | household | | -16.72 |
| 3/24/2011 | Bank of West Checking | ATM | Mill End Fabrics | | household | | -43.09 |
| 3/24/2011 | Bank of West Checking | ATM | MICHAEL | | WEDDING | | -36.57 |
| 3/24/2011 | Bank of West Checking | ATM | MICHAEL | | WEDDING | | -19.90 |
| 3/25/2011 | Bank of West Checking | ATM | Federal Express | | postage | | -31.36 |
| 3/25/2011 | Bank of West Checking | ATM | NV Center For Dermatology | | MEDICAL | | -17.17 |
| 3/25/2011 | Bank of West Checking | ATM | Walmart | | household | | -10.77 |
| 3/25/2011 | Bank of West Checking | ATM | WALMART | | household | | -4.98 |
| 3/25/2011 | Bank of West Checking | ATM | Aaa | | INSURANCE:life | | -114.84 |
| 3/26/2011 | Bank of West Checking | ATM | Costco | | food | | -312.11 |
| 3/26/2011 | Bank of West Checking | ATM | NETWEBSALE | | ENTERTAINMENT | | -48.86 |
| 3/26/2011 | Bank of West Checking | ATM | WALMART | | household | | -42.15 |
| 3/28/2011 | Bank of West Checking | ATM | Federal Express | | postage | | -26.64 |
| 3/28/2011 | Bank of West Checking | ATM | StarbUCKS | | Dining Out | | -22.36 |
| 3/28/2011 | Bank of West Checking | ATM | Office Depot | | BUSINESS | | -19.38 |
| 3/28/2011 | Bank of West Checking | ATM | Cvs | | MEDICAL | | -2.15 |
| 3/29/2011 | Bank of West Checking | ATM | Anytime Fitness | | health | | -33.00 |
| 3/29/2011 | Bank of West Checking | ATM | Michaels | | GIFT | | -6.44 |
| 3/29/2011 | Bank of West Checking | ATM | Usps | | postage | | -1.05 |
| 3/30/2011 | Bank of West Checking | ATM | Raley's | | food | | -59.92 |
| 3/30/2011 | Bank of West Checking | ATM | Jazz Salon | | hair | | -58.00 |
| 3/30/2011 | Bank of West Checking | ATM | Shell | | Auto:gasoline | | -54.48 |

Debtor    Case No. 09-52781
Reporting Period: March 1 - 31, 2011

## DISBURSEMENT JOURNAL

see attachment #4

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 3/31/2011 | Bank of West Checking | ATM | THE HOME DEPOT | | YARD | | -144.69 |
| 3/31/2011 | Bank of West Checking | ATM | Smart & Final | | food | | -73.90 |
| 3/31/2011 | Bank of West Checking | ATM | Fabric Care | | BUSINESS:cleaners | | -35.75 |
| 3/21/2011 | Bank of West Checking | PAYMENT | AAA | | INSURANCE:auto | R | -319.79 |
| 3/22/2011 | Bank of West Checking | payment | AAA | | INSURANCE:auto | R | -190.71 |
| 3/23/2011 | Bank of West Checking | PAYMENT | Addison Avenue | | INSURANCE:home | R | -291.79 |
| 3/23/2011 | Bank of West Checking | payment | US Department of Education | | Auto:AUTO - LEASE | R | -150.00 |
| 3/28/2011 | Bank of West Checking | payment | Lifelock | | EDUCATION | | -150.00 |
| 3/9/2011 | Bank of West Checking | payment | LOGMEIN | | security | | -18.00 |
| | | | | | BUSINESS | | -129.00 |
| | | | | | **Total ATM/Payments** | | **-8,226.41** |

**In re** Stephen and Catherine Andreano
    Debtor

**Case No.** 09-52781
**Reporting Period:** March 1 -31, 2011

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED AMOUNT |
|---|---|---|
| *SCHEDULE A REAL PROPERTY* | | |
| Primary Residence | 370,000.00 | 370,000.00 |
| | . | |
| | | |
| | | |
| Other Property *(attach schedule)* | 695,000.00 | 695,000.00 |
| *TOTAL REAL PROPERTY ASSETS* | 1,065,000.00 | 1,065,000.00 |
| *SCHEDULE B PERSONAL PROPERTY* | | |
| Cash on Hand | 0.00 | 0.00 |
| Bank Accounts | 22,556.88 | 27,724.84 |
| Security Deposits | 0.00 | 0.00 |
| Household Goods & Furnishings | 10,000.00 | 10,000.00 |
| Books, Pictures, Art | 0.00 | 0.00 |
| Wearing Apparel | 700.00 | 700.00 |
| Furs and Jewelry | 0.00 | 0.00 |
| Firearms & Sports Equipment | 1,270.00 | 1,270.00 |
| Insurance Policies | 0.00 | 0.00 |
| Annuities | 0.00 | 0.00 |
| Education IRAs | 0.00 | 0.00 |
| Retirement & Profit Sharing | 0.00 | 0.00 |
| Stocks | 0.00 | 0.00 |
| Partnerships & Joint Ventures | 0.00 | 0.00 |
| Government & Corporate Bonds | 0.00 | 0.00 |
| Accounts Receivable | 0.00 | 0.00 |
| Alimony, maintenance, support or property settlements | 0.00 | 0.00 |
| Other Liquidated Debts | 0.00 | 0.00 |
| Equitable Interests in Schedule A property | | 0.00 |
| Contingent Interests | 0.00 | 0.00 |
| Other Claims | 0.00 | 0.00 |
| Patents & Copyrights | 0.00 | 0.00 |
| Licenses & Franchises | 0.00 | 0.00 |
| Customer Lists | 0.00 | 0.00 |
| Autos, Trucks & Other Vehicles | 19,090.00 | 19,090.00 |
| Boats & Motors | 0.00 | 0.00 |
| Aircraft | 0.00 | 0.00 |
| Office Equipment | 0.00 | 0.00 |
| Machinery, supplies, equipment used for business | 0.00 | 0.00 |
| Inventory | 0.00 | 0.00 |
| Animals | 0.00 | 0.00 |
| Crops | 0.00 | 0.00 |
| Farming Equipment | 0.00 | 0.00 |
| Farm Supplies | 0.00 | 0.00 |
| Other Personal Property *(attach schedule)* | 0.00 | 0.00 |
| *TOTAL PERSONAL PROPERTY* | 53,616.88 | 58,784.84 |
| *TOTAL ASSETS* | 1,118,616.88 | 1,123,784.84 |

In re Stephen and Catherine Andreano

Debtor

Case No. 09-52781

Reporting Period: March 1 -31, 2011

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED AMOUNT |
|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | |
| Federal Income Taxes (not deducted from wages) | 0.00 | 0.00 |
| FICA/Medicare (not deducted from wages) | 0.00 | 0.00 |
| State Taxes (not deducted from wages) | 0.00 | 0.00 |
| Real Estate Taxes | 3,314.68 | 3,314.68 |
| Other Taxes *(attach schedule)* | 0.00 | 0.00 |
| *TOTAL TAXES* | 3,314.68 | 3,314.68 |
| Professional Fees | | |
| Other Post-petition Liabilities *(list creditors)* | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| *TOTAL POST-PETITION LIABILITIES* | 0.00 | 0.00 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | 1,237,513.00 | 1,237,513.00 |
| Priority Debt | 0.00 | 0.00 |
| Unsecured Debt | 202,861.61 | 202,861.61 |
| *TOTAL PRE-PETITION LIABILITIES* | 1,440,374.61 | 1,440,374.61 |
| *TOTAL LIABILITIES* | 1,443,689.29 | 1,443,689.29 |

In re: Stephen and Catherine Andreano
**Debtor**

Case No. 09-52781
Reporting Period: March 1 - 31, 2011

Balance Sheet - Asset
Attachment #5

| | | |
|---|---|---|
| Rental Property - Tahoe | 650000 | 650000 |
| Squaw Valley TimeShare | 5000 | 5000 |
| Hawaii - Ko 'Olina | 40000 | 40000 |
| | | |
| Total Other Property | 695000 | 695000 |

Bank Accounts:

| | |
|---|---|
| #022-083154 | 2875.12 |
| #022-092684 | 6518.14 |
| #022-083154 - Savings | 13095.50 |
| #0214380487 | 0.00 |
| #9452561419 - Savings | 68.12 |
| | |
| | 22556.88 |

In re: Stephen and Catherine Andreano
 Debtor

Case No. 09-52781
Reporting Period: March 1 - 31, 2011

Balance Sheet - Liabilities
Attachment #5

| Property Tax - Reno | 4,419.58 | |
| 08/04/2010 | 1,104.90 | pd 8/2010 |
| 10/04/2010 | 1,104.90 | pd 10/2010 |
| 01/03/2011 | 1,104.89 | pd 1/2011 |
| 03/07/2011 | 1,104.89 | |

In re Stephen and Catherine Andreano
_____
     Debtor

Case No. 09-52781
Reporting Period: March 1 -31, 2011

## SUMMARY OF UNPAID POST-PETITION DEBTS

|  | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
|  |  | 0-30 | 31-60 | 61-90 | Over 91 |  |
| Mortgage | 6,724.06 |  |  |  |  | 6,724.06 |
| Rent | 0.00 |  |  |  |  | 0.00 |
| Secured Debt/Adequate Protection Payments |  |  |  |  |  | 0.00 |
| Professional Fees |  |  |  |  |  | 0.00 |
| Other Post-Petition debt *(list creditor)* |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  | 0.00 |
| **Total Post-petition Debts** | 6,724.06 | 0.00 | 0.00 | 0.00 | 0.00 | 6,724.06 |

Explain how and when the Debtor intends to pay any past due post-petition debts.

_____

_____

_____

_____

Mortgage Breakdown
WAMU         3,585.33   (Inc. Ins. & property tax); Increased 9/1
Downey       3,138.73   per letter 1/31/11
             _____
             6,724.06

In re Stephen and Catherine Andreano
  Debtor

Case No. 09-52781
Reporting Period: March 1 - 31, 2011

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
## AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| Addison Avenue Credit Union | 291.79 | 291.79 | 0 |
| Downey Savings | 3138.73 | 3138.73 | 0 |
| Washington Mutual | 3585.33 | 3585.36 | 0 |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | 7015.88 | 0 |

## INSTALLMENT PAYMENTS

| TYPE OF POLICY | CARRIER | PERIOD COVERED | PAYMENT AMOUNT & FREQUENCY |
|---|---|---|---|
| Home Owners Insurance | AAA | 2/1 - 2/28 | 190.71 |
| Auto Insurance | AAA | 2/1 - 2/28 | 319.79 |
| Life Insurance - Catherine | AAA | 2/1 - 2/28 | 114.84 |
| | | | |
| | | | |
| | | | |
| | | | |

In re Stephen and Catherine Andreano
    Debtor

Case No. 09-52781
Reporting Period: March 1-31, 2011

## DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X* | |
| 2 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 3 Are property insurance, automobile insurance, or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 4 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 5 Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 6 Are any post petition State or Federal income taxes past due? | | X |
| 7 Are any post petition real estate taxes past due? | | X |
| 8 Are any other post petition taxes past due? | | X |
| 9 Have any pre-petition taxes been paid during this reporting period? | | |
| 10 Are any amounts owed to post petition creditors delinquent? | | |
| 11 Have any post petition loans been been received by the Debtor from any party? | | X |
| 12 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 13 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |

*DIP account not established